# CHAPTER 11 MONTHLY OPERATING REPORT

Case No. __10-20987-TLM__       Report Month/Year __Apr-11__

Debtor    __LEGACY *House*__

This report is due 21 days after the end of the month. Debtor must attach each of the required forms or documents unless the U.S. Trustee has waived the requirement. The report must be filed with the Court. A signed hard copy must be provided to the U.S. Trustee.

| The debtor has provided the following with this monthly operating report: | | Yes | No |
|---|---|:---:|:---:|
| UST-2A | Comparative Balance Sheet | ☑ | ☐ |
| UST-2B | Comparative Income Statement | ☑ | ☐ |
| UST-2C | Cash Receipts and Disbursements Statement | ☑ | ☐ |
| | UST-2C Continuation Sheet for Each Account | ☑ | ☐ |
| | Detailed List of Receipts and Disbursements for Each Account | ☑ | ☐ |
| | Bank Statement for Each Account | ☑ | ☐ |
| | Bank Reconciliation for Each Account | ☑ | ☐ |
| UST-2D | Supplemental Information | ☑ | ☐ |

*(handwritten note: all that have bank st.)*

*I declare under penalty of perjury that this Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Date: __5-19-11__

Name: __Ruby L. Stoker__

Signature: __R. L. Stoker__

Title: __Managing Member__

# Legacy House Assisted Living
## Balance Sheet
### As of April 30, 2011

|  | Total |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| 1010 Petty Cash | 80.55 |
| 1011 Cooperative Gift Card | 65.45 |
| 1012 Lowes Gift Card | 79.85 |
| 1013 Walmart Gift Card | 22.25 |
| 1015 Trust Clearing Acct. | 301.91 |
| 1030 Operating Checking Account | 0.00 |
| 1032 PSB Checking | 0.00 |
| 1034 PSB #2 Reserve Checking | 42,191.23 |
| 1050 Legacy House Savings Account | 1.58 |
| 1052 PSB Reserve Savings Account | 126,778.04 |
| **Total Bank Accounts** | **$169,520.86** |
| **Accounts Receivable** | |
| 1300 Account Recievable | 23,514.03 |
| 1350 Allowance for Bad Debts | -584.00 |
| **Total Accounts Receivable** | **$22,930.03** |
| **Other Current Assets** | |
| 1020 *Undeposited Funds | 6,639.71 |
| 1530 Other Prepaid Expense | 603.02 |
| **Total Other Current Assets** | **$7,242.73** |
| **Total Current Assets** | **$199,693.62** |
| **Fixed Assets** | |
| **1600 Depreciable Fixed Assets** | |
| 1602 Buildings | 4,503,577.37 |
| 1604 Furniture, Fixtures & Equipment | 212,120.51 |
| 1640 Medical Equipment | 197.00 |
| 1650 Land Improvements | 100,000.00 |
| **Total 1600 Depreciable Fixed Assets** | **4,815,894.88** |
| **1645 Land** | 400,000.00 |
| **Total Fixed Assets** | **$5,215,894.88** |
| **Other Assets** | |
| 1540 Security Deposits Asset | 0.00 |
| **Total Other Assets** | **$0.00** |
| **TOTAL ASSETS** | **$5,415,588.50** |
| **LIABILITIES AND EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2300 Accounts Payable | 75,874.78 |
| **Total Accounts Payable** | **$75,874.78** |

|  | Total |
|---|---|
| **Credit Cards** | |
| 2305 Credit Card | 3,669.34 |
| 2306 Bank of America | 0.00 |
| **Total 2305 Credit Card** | **3,669.34** |
| 3208 Home Depot | 1.57 |
| **Total Credit Cards** | **$3,670.91** |
| **Other Current Liabilities** | |
| 2330 Resident Deposits | 33,656.91 |
| 2340 Advance Rent Payments | -87.00 |
| 2400 Payroll Liabilities | 122,233.48 |
| Access Capital | 0.00 |
| Payroll Clearing | 2,315.99 |
| **Total Other Current Liabilities** | **$158,119.38** |
| **Total Current Liabilities** | **$237,665.07** |
| **Long Term Liabilities** | |
| 2840 Operational Loan from Paragon | 0.00 |
| 2850 Mortgage | |
| 2851 Global Credit Union | 2,117,221.24 |
| 2852 SBA Loan | 1,460,000.00 |
| **Total 2850 Mortgage** | **3,577,221.24** |
| **Total Long Term Liabilities** | **$3,577,221.24** |
| **Total Liabilities** | **$3,814,886.31** |
| **Equity** | |
| 3040 Opening Bal Equity | 1,639,998.05 |
| 3055 Capital Investment | 90,354.19 |
| 3060 Owners Equity | -215,535.11 |
| Net Income | 85,885.06 |
| **Total Equity** | **$1,600,702.19** |
| **TOTAL LIABILITIES AND EQUITY** | **$5,415,588.50** |

Thursday, May 19, 2011 11:02:17 AM PDT GMT-7 - Accrual Basis

# Legacy House Assisted Living
## Profit & Loss
### April 2011

|  | Total |
|---|---|
| **Income** | |
| 4100 Private Pay | |
| 4110 Private Pay- Rent Revenue | |
| 4112 Rent Room - Semi-private | 3,733.40 |
| 4114 Rent Room- Suite | 8,100.00 |
| 4116 Rent Room - Deluxe Studio/Patio | 3,933.30 |
| 4118 Rent Room - Large Studio | 11,200.00 |
| 4120 Rent Room- Executive Studio | 6,100.00 |
| 4121 Rent Room - Master Studio | 10,750.00 |
| 4122 Rent Room - Second Person Fee | 850.00 |
| 4125 Prepayment Discount | -270.00 |
| **Total 4110 Private Pay- Rent Revenue** | **44,396.70** |
| **Total 4100 Private Pay** | **44,396.70** |
| 4200 Medicaid Pay | |
| 4210 Room & Board Rate | 14,385.93 |
| 4215 State Daily Rate | 34,219.72 |
| 4250 State Deduction Co-pay | 1,267.11 |
| **Total 4200 Medicaid Pay** | **49,872.76** |
| 4310 LOC Revenue | |
| 4311 Assisted Living - Level 1 | 7,000.00 |
| 4312 Assisted Living - Level 2 | 1,600.00 |
| **Total 4310 LOC Revenue** | **8,600.00** |
| **Total Income** | **$102,869.46** |
| **Gross Profit** | **$102,869.46** |
| **Expenses** | |
| 6020 Automobile Expense | 922.57 |
| 6030 Advertising/Promotional | |
| 6033 Marketing Events/Gifts | 342.16 |
| 6034 Web Site | 40.00 |
| **Total 6030 Advertising/Promotional** | **382.16** |
| 6040 Bank Service Charges | 5.00 |
| 6100 Payroll Expenses | |
| 6110 Labor - Administration | |
| 6111 Salaries - Administrator | 4,300.00 |
| 6112 Salaries - Marketing | 2,240.00 |
| 6113 Salaries - Office Support | 3,564.14 |
| 6114 Salaries - Activity Director | 2,393.26 |
| **Total 6110 Labor - Administration** | **12,497.40** |
| 6140 Labor - Dietary | |
| 6141 Salaries - Cooks | 4,753.02 |
| **Total 6140 Labor - Dietary** | **4,753.02** |
| 6170 Labor - HK / Maintenance | |

|  | Total |
|---|---|
| 6171 Salaries - Housekeeping | 1,647.77 |
| **Total 6170 Labor - HK / Maintenance** | **1,647.77** |
| 6200 Labor - Nursing |  |
| 6201 Salaries - Day Caregivers | 20,196.31 |
| 6205 Salaries - Night Caregivers | 5,003.60 |
| 6207 Salaries - RN Consultant | 5,117.00 |
| **Total 6200 Labor - Nursing** | **30,316.91** |
| 6280 Employee Benefits |  |
| 6284 Benefits - Other Employee Bene | 75.08 |
| **Total 6280 Employee Benefits** | **75.08** |
| 6290 Other Payroll |  |
| 6291 Payroll- Advance | 338.13 |
| 6293 Payroll - Processing Fee | 9,758.67 |
| **Total 6290 Other Payroll** | **10,096.80** |
| **Total 6100 Payroll Expenses** | **59,386.98** |
| 6300 Grocery & Food Supplies |  |
| 6301 Groceries | 10,349.91 |
| 6302 Dishes & Utensils | 177.86 |
| 6304 Miscellaneous | 101.91 |
| **Total 6300 Grocery & Food Supplies** | **10,629.68** |
| 6330 Utilities |  |
| 6331 Electricity | 1,669.01 |
| 6332 Water - Culligan | 31.85 |
| 6333 Gas | 238.33 |
| 6334 Sewer & Water | 1,409.72 |
| 6335 Garbage | 241.20 |
| 6340 Telephone | 564.19 |
| 6341 Cell Phone | 298.17 |
| **Total 6340 Telephone** | **862.36** |
| 6344 Television / Cable | 177.21 |
| 6345 Computer | 1,112.73 |
| **Total 6330 Utilities** | **5,742.41** |
| 6360 Repairs & Maintenance | 84.88 |
| 6362 Elevator | 58.50 |
| 6365 Repair & Maint. Supplies | 1,412.11 |
| **Total 6360 Repairs & Maintenance** | **1,555.49** |
| 6400 Supplies Expenses |  |
| 6403 Nursing Supplies | 112.30 |
| 6404 Office Supplies & Postage | 317.52 |
| 6405 Activity Supplies-Entertainment | 362.16 |
| 6406 Laundry & Cleaning Supplies | 940.56 |
| 6407 Beauty /Grooming Supplies | 72.08 |
| 6408 Bathroom Supplies | 24.84 |
| 6409 Miscellanous Materials Purchase | 48.50 |
| 6410 Advertising | 392.50 |
| 6413 Resident Retention | 30.63 |
| **Total 6400 Supplies Expenses** |  |

|  | Total |
|---|---|
|  | **2,301.09** |
| 6426 Management Fees | 4,000.00 |
| 6435 Dues and Subscriptions | 502.55 |
| 6436 Travel & Entertainment |  |
| 6438 Meals | 40.25 |
| **Total 6436 Travel & Entertainment** | **40.25** |
| 6441 Suspense | 1,950.00 |
| 6500 Insurance Expenses | 163.19 |
| 6502 Auto Insurance | 67.67 |
| 6503 Property Insurance | 1,092.46 |
| **Total 6500 Insurance Expenses** | **1,323.32** |
| 7500 Mortgage Expense |  |
| 7505 Other Mortgage Interest | 820.70 |
| **Total 7500 Mortgage Expense** | **820.70** |
| **Total Expenses** | **$89,562.20** |
| **Net Income** | **$13,307.26** |

Thursday, May 19, 2011 11:01:48 AM PDT GMT-7 - Accrual Basis

## Legacy House Assisted Living
## A/R Aging Summary
### As of April 30, 2011

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| Alys ▮ | | 150.70 | -150.70 | | | $0.00 |
| Alys ▮ | | | 776.45 | 364.10 | | $1,140.55 |
| Ava ▮ | | | | | 789.13 | $789.13 |
| Ava ▮ | | | | | 2,041.31 | $2,041.31 |
| Betty ▮ | | -9.77 | | | | $ -9.77 |
| Beverly ▮ | | 560.24 | | | -125.92 | $434.32 |
| Candy ▮ | | | | | 1,040.00 | $1,040.00 |
| Candy ▮ | | | | | 1,104.80 | $1,104.80 |
| Darlene ▮ | | -333.88 | | | | $ -333.88 |
| Dulcie ▮ | | | 0.00 | | | $0.00 |
| E Marie ▮ | | -244.71 | 322.71 | 187.62 | 135.33 | $400.95 |
| Ednah ▮ | | 27.88 | 37.39 | 211.56 | 1,698.65 | $1,975.48 |
| Eleanor ▮ | | | | | 777.20 | $777.20 |
| Eleanor ▮ | | -262.83 | -99.60 | -262.83 | 1,084.57 | $459.31 |
| Emil and Lenore ▮ | | | | | 850.00 | $850.00 |
| Evelyn ▮ | | 146.43 | 104.64 | 230.01 | 1,326.49 | $1,807.57 |
| Evelyn ▮ | | 58.89 | | | | $58.89 |
| Faye ▮ | | 106.31 | 51.15 | 216.63 | 2,514.46 | $2,888.55 |
| Fern ▮ | | 268.43 | 57.98 | 153.41 | 559.05 | $1,038.87 |
| Florence ▮ | | | | | 556.02 | $556.02 |
| Furl ▮ | | | | 292.04 | | $292.04 |
| Genevieve ▮ | | -553.37 | -581.84 | | | $ -1,135.21 |
| Gita ▮ | | | -0.28 | | 7,649.89 | $7,649.61 |
| Herb ▮ | | | | | 72.20 | $72.20 |
| Howard ▮ | | | | | -601.80 | $ -601.80 |
| Irene ▮ | | | 2,128.94 | | | $2,128.94 |
| Jackie ▮ | | 684.25 | 123.00 | | | $807.25 |
| Jackie ▮ | | -100.25 | -200.50 | | | $ -300.75 |
| John ▮ | | -12,920.00 | | | | $ -12,920.00 |
| Karen ▮ | | | | | 1,996.68 | $1,996.68 |
| LaVerne ▮ | | 3.00 | | | | $3.00 |
| LaVerne ▮ | | 115.60 | 55.80 | 534.20 | 4,280.00 | $4,985.60 |
| M. Michele ▮ | | | | | 0.00 | $0.00 |
| M. Michele ▮ | | | | | 633.23 | $633.23 |
| Mabel ▮ | | 99.80 | 45.57 | 208.26 | 1,493.03 | $1,846.66 |
| Mary ▮ | | -821.00 | | | | $ -821.00 |
| Mary ▮ | | | 668.35 | -110.95 | 2,412.73 | $2,970.13 |
| Mary ▮ | | 3.86 | 3.86 | 3.86 | 45.65 | $57.23 |
| Mary ▮ | | -455.56 | -227.78 | -455.56 | -1,875.44 | $ -3,014.34 |
| Nelma ▮ | | | | -2,022.80 | | $ -2,022.80 |
| Norma ▮ | | | 15.26 | 130.57 | 1,478.00 | $1,623.83 |
| Pearl ▮ | | | | | 224.72 | $224.72 |
| Ruth ▮ | | 651.40 | | | | $651.40 |
| Stella (Stacia) ▮ | | 63.04 | 14.23 | 142.77 | 806.39 | $1,026.43 |
| Virginia ▮ | | | | | 1,040.00 | $1,040.00 |
| Virginia ▮ | | | | | 1,265.20 | $1,265.20 |

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| Vivian  | | | | | 58.55 | $58.55 |
| Vivian | | 110.66 | 53.32 | 225.34 | 1,318.43 | $1,707.75 |
| Wanda | | -944.58 | -472.29 | -944.58 | -1,326.36 | $ -3,687.81 |
| TOTAL | $0.00 | $ -13,595.46 | $2,725.66 | $ -896.35 | $35,322.19 | $23,556.04 |

Thursday, May 19, 2011 08:30:08 AM PDT GMT-7

# Legacy House Assisted Living
## A/P Aging Summary
### As of April 30, 2011

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| A Place For Mom | | | | | 2,325.00 | $2,325.00 |
| ALMSA Inc | | | | | 2,415.00 | $2,415.00 |
| Avalon Group | | | | | 1,875.00 | $1,875.00 |
| Blue Ribbon Linen Supply | | | | | 3,147.93 | $3,147.93 |
| Coeur d'Alene Press | | | | | 2,782.66 | $2,782.66 |
| Farmers Brothers Coffee | | | | | 329.17 | $329.17 |
| Financial Pacific | | | | | 2,175.06 | $2,175.06 |
| Food Service of America | | 59.97 | | | -59.97 | $0.00 |
| Hagadone Directories, Inc. | | | | | 3,940.39 | $3,940.39 |
| Intermountain Security | | | | | 899.57 | $899.57 |
| James, Vernon & Weeks, PA | | | | | 1,800.00 | $1,800.00 |
| Klein's Disaster Kleenup | | | | | 3,715.65 | $3,715.65 |
| Kootenai County Assessor | 40.50 | | | | | $40.50 |
| Kootenai County Treasurer | | | | | 36,827.98 | $36,827.98 |
| North Idaho College Workforce Training | | | | | 700.00 | $700.00 |
| Northwest Health Systems Inc. | | | | | 1,959.93 | $1,959.93 |
| Post Falls Computer | | | | | 1,457.50 | $1,457.50 |
| Randy Bates | | | | | 975.00 | $975.00 |
| Senior Pages | | | | | 560.00 | $560.00 |
| Staples | 18.26 | | | | | $18.26 |
| SuperMedia LLC | | | | | 117.51 | $117.51 |
| ThyssenKrupp Elevator Corp. | | | | | 1,651.42 | $1,651.42 |
| TOTAL | $58.76 | $59.97 | $0.00 | $0.00 | $69,594.80 | $69,713.53 |

Thursday, May 19, 2011 08:30:52 AM PDT GMT-7

## SIX-MONTH POST-PETITION CASH PROJECTIONS
## (CHAPTER 11 BUSINESS DEBTOR)

Case No      10-20987-TLM
Debtor      Legacy House

| | 10-Aug | 10-Sep | 10-Oct | 10-Nov | 10-Dec | 11-Jan | Six-Month Total |
|---|---|---|---|---|---|---|---|
| **Beginning Cash Balance** | (2,592) | 7,068 | 7,427 | 27,827 | 49,327 | 71,027 | (2,592) |
| **CASH RECEIPTS** | | | | | | | |
| Cash Sales | | | | | | | |
| Collection of Receivables | 80,692 | 82,000 | 93,000 | 95,000 | 98,000 | 102,000 | 550,692 |
| Sale of Assets | | | | | | | |
| Post-Petition Borrowing | | | | | | | |
| Other:_____ | | | | | | | |
| Other:_____ | | | | | | | |
| **TOTAL CASH RECEIPTS** | 80,692 | 82,000 | 93,000 | 95,000 | 98,000 | 102,000 | 550,692 |
| **CASH DISBURSEMENTS** | | | | | | | |
| Auto/Truck Expenses | 618 | 412 | 250 | 250 | 250 | 300 | 2,080 |
| Employee Benefits | | | | | | | |
| Insurance | 845 | 2,314 | 1,583 | 1,583 | 1,783 | 1,783 | 9,891 |
| Inventory Purchases | | | | | | | |
| Officer Salaries | | | | | | | |
| Other Salaries/Wages | 41,876 | 47,298 | 43,474 | 43,474 | 45,560 | 45,560 | 267,242 |
| Payroll Taxes | 9,048 | 10,152 | 11,881 | 11,881 | 12,556 | 12,556 | 68,074 |
| Rent and Lease Payments | | | | | | | |
| Repairs and Maintenance | 1,665 | 1,626 | 1,765 | 1,765 | 1,765 | 1,765 | 10,351 |
| Secured Debt Payments | | | | | | | |
| Supplies | 1,840 | 3,746 | 2,150 | 2,150 | 2,150 | 2,150 | 14,186 |
| Utilities | 3,720 | 4,053 | 5,450 | 5,450 | 5,450 | 5,450 | 29,573 |
| Professional Fees* | | | | | | | |
| UST Quarterly Fees | | | | | | | |
| Other:_____ | | | | | | | |
| Other:_____ | 11,420 | 12,040 | 6,047 | 6,947 | 6,786 | 10,036 | 53,276 |
| **TOTAL CASH DISBURSEMENTS** | 71,032 | 81,641 | 72,600 | 73,500 | 76,300 | 79,600 | 454,673 |
| **NET CASH FLOW** | 9,660 | 359 | 20,400 | 21,500 | 21,700 | 22,400 | 96,019 |
| **Ending Cash Balance** | 7,068 | 7,427 | 27,827 | 49,327 | 71,027 | 93,427 | 93,427 |

*Requires Court approval

## CHAPTER 11 MONTHLY OPERATING REPORT -
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

Case No.  10-20987-TLM                                    Report Month/Year #        Apr-11

Debtor    LEGACY  *House*

| SUMMARY | | Current Month | Total Post-Petition |
|---|---|---|---|
| Beginning cash balance, per Debtor's books (all acccounts) | $ | 137,614 | $ 44,580 |
| | *** | | |
| Total cash receipts | | 148,980 | 873,751 |
| (from UST-2C continuation sheets) | | | |
| Total cash disbursements | | 117,073 | 758,893 |
| from (UST-2C continuation sheets) | | | |
| Net cash flow | $ | 31,907 | 31,828 |
| (Total cash receipts less total cash disbursements) | | | |
| Ending cash balance, per Debtor's books (all accounts) | $ | 169,521 | $ 76,408 |

*Attach a UST-2C continuation sheet for each bank account and for any petty cash account.*

**\*\*\***    includes $25,500.00 that was transferred between accounts and a $50 check that was voided

**CHAPTER 11 MONTHLY OPERATING REPORT -**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT-Continuation Sheet**

Case No.   10-20987-TLM                          Report Month/Year        Apr-11
Debtor     LEGACY *House*

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

**Depository (bank) name:**     PSB Checking Account #2
**Account number:**                 1034

| | | | |
|---|---|---|---|
| **Beginning cash balance, per Debtor's books** | $ | 34,831 | |
| Add:    Transfers in from other estate bank accounts | | 50 | voided ck #4172 |
| Cash receipts deposited to this account | | 123,065 | |
| Subtract:   Transfers out to other estate bank accounts | | | |
| **Cash disbursements** from this account | | 115,755 | |
| Adjustments, if any (explain) | | | |
| **Net cash flow** | $ | 7,360 | |
| (receipts and transfers in less disbursements and transfers out) | | | |
| **Ending cash balance, per Debtor's books** | $ | 42,191 | |
| (beginning balance plus net cash flow) | | | |

| | Yes | No |
|---|---|---|
| Does this CONTINUATION SHEET include the following supporting documents? | | |
| • Detailed list of receipts and disbursements | ☑ | ☐ |
| • Bank statement | ☑ | ☐ |
| • Bank reconcilation | ☑ | ☐ |

# Legacy House Assisted Living
## Account QuickReport
### All Dates

**0034 PSB #2 Reserve Checking**

| Date | Type | Num | Name | Memo/Description | r | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 03/31/2011 | Check | debit | Walmart | solar lights | R | -101.76 | 34,881.14 |
| 04/01/2011 | Check | BP #50 | Tepco Finance | property insurance | R | -614.62 | 34,266.52 |
| 04/01/2011 | Bill Payment (Check) | BP #49 | Dept | | R | -214.40 | 34,052.12 |
| 04/01/2011 | Bill Payment (Check) | BP #51 | Culligan LLC | | R | -31.85 | 34,020.27 |
| 04/01/2011 | Bill Payment (Check) | BP #52 | Angus Meats | 282555 | R | -259.51 | 33,760.76 |
| 04/01/2011 | Bill Payment (Check) | 4305 | Global Credit Union | | R | -356.05 | 33,404.71 |
| 04/01/2011 | Check | 4306 | Scott McLuskie | | R | -100.00 | 33,304.71 |
| 04/01/2011 | Check | auto | Beneficial Financial Group | lights | R | -163.19 | 33,141.52 |
| 04/01/2011 | Check | auto | Global Credit Union | | R | -14.00 | 33,127.52 |
| 04/01/2011 | Check | 4307 | Scott McLuskie | lights | R | -550.00 | 32,577.52 |
| 04/01/2011 | Deposit | | Mary Mans | | R | 985.81 | 33,563.33 |
| 04/04/2011 | Check | 4308 | AFCO | | R | -477.84 | 33,085.49 |
| 04/04/2011 | Bill Payment (Check) | 4304 | Global Credit Union | | R | -464.65 | 32,620.84 |
| 04/04/2011 | Bill Payment (Check) | online | Absolute Communication | monthly subscription | R | -336.71 | 32,284.13 |
| 04/04/2011 | Check | debit | Oxarc | | R | -195.13 | 32,089.00 |
| 04/04/2011 | Deposit | | | | R | 10,163.69 | 42,252.69 |
| 04/04/2011 | Check | debit | | | R | -200.00 | 42,052.69 |
| 04/04/2011 | Check | debit | Sysco | | R | -2,354.54 | 39,698.15 |
| 04/04/2011 | Check | debit | Dollar Stor | | R | -72.08 | 39,626.07 |
| 04/04/2011 | Deposit | | Cooperative Supply | refill gas card | R | 27,766.92 | 67,392.99 |
| 04/04/2011 | Deposit | | Pilot | | R | -60.96 | 67,332.03 |
| 04/04/2011 | Check | debit | Go Wireless | | R | -271.73 | 67,060.30 |
| 04/05/2011 | Check | 2035 | PayCheck Connection, LLC | 3/16 - 3/31/11 payroll | R | -28,106.67 | 38,953.63 |
| 04/05/2011 | Bill Payment (Check) | BP #61 | Super 1 Foods | | R | -282.37 | 38,671.26 |
| 04/05/2011 | Check | 4298 | Kathleen E Rosetti | | R | -110.00 | 38,561.26 |
| 04/05/2011 | Check | 4299 | Lauralee Gumm | reimburse for gas & phone | R | -2,558.50 | 36,002.76 |
| 04/05/2011 | Bill Payment (Check) | BP #64 | Blue Ribbon Linen Supply | 3/16 - 3/31/2011 | R | -956.19 | 35,046.57 |
| 04/05/2011 | Check | 4301 | Terry Meadows | | R | -300.00 | 34,746.57 |
| 04/05/2011 | Check | 4302 | Jonahan Stoker | | R | -228.75 | 34,517.82 |
| 04/05/2011 | Deposit | | LaVerne Beck | | R | 1,130.25 | 35,648.07 |
| 04/05/2011 | Check | debit | OReilly Auto Parts | | R | -18.47 | 35,629.60 |
| 04/06/2011 | Check | 4300 | Thomas J. Miller | gas reimbursement | R | -200.00 | 35,428.60 |
| 04/06/2011 | Deposit | | | | R | 6,495.04 | 41,924.64 |
| 04/06/2011 | Bill Payment (Check) | BP #65 | Northwest Health Systems Inc. | | R | -797.22 | 41,127.42 |
| 04/06/2011 | Bill Payment (Check) | BP #56 | Avista Utilities | | R | -2,049.28 | 39,078.14 |
| 04/08/2011 | Bill Payment (Check) | BP #70 | Angus Meats | | R | -208.03 | 38,870.11 |
| 04/08/2011 | Bill Payment (Check) | online | Sysco | | R | -182.13 | 38,687.98 |

| Date | Type | Num | Name | Memo | Clr | Amount | Balance |
|------|------|-----|------|------|-----|--------|---------|
| 04/08/2011 | Deposit | | New Lifestyles Inc | | R | 16,508.53 | 55,196.51 |
| 04/08/2011 | Bill Payment (Check) | BP #58 | Angus Meats | | R | -40.00 | 55,156.51 |
| 04/08/2011 | Bill Payment (Check) | BP #57 | Paragon | | R | -321.58 | 54,834.93 |
| 04/10/2011 | Bill Payment (Check) | transfer | | April 2011 | R | -4,000.00 | 50,834.93 |
| 04/11/2011 | Bill Payment (Check) | BP #59 | City of Post Falls | | R | -804.54 | 50,030.39 |
| 04/11/2011 | Bill Payment (Check) | auto | Time Warner Cable | | R | -177.21 | 49,853.18 |
| 04/13/2011 | Bill Payment (Check) | online | Sysco | | R | -1,182.95 | 48,670.23 |
| 04/13/2011 | Bill Payment (Check) | BP #63 | Verizon Wireless | | R | -208.79 | 48,461.44 |
| 04/14/2011 | Bill Payment (Check) | auto | Progressive | auto insurance | R | -67.67 | 48,393.77 |
| 04/14/2011 | Check | 4293 | Anton Lazarov | accordian for April | R | -50.00 | 48,343.77 |
| 04/14/2011 | Deposit | | | | R | 34,147.46 | 82,491.23 |
| 04/15/2011 | Check | 4303 | Department of Health & Welfare | NSF CK + $5 fee | R | -55.00 | 82,436.23 |
| 04/15/2011 | Check | debit | home depot | maint supplies | R | -1,630.97 | 80,805.26 |
| 04/18/2011 | Check | 4309 | Genevieve Moran | 4/1 - 4/15/2011 | R | -450.00 | 80,355.26 |
| 04/18/2011 | Bill Payment (Check) | BP #66 | Yellow Book Pacific | | R | -18.89 | 80,336.37 |
| 04/18/2011 | Bill Payment (Check) | BP #54 | ACE Hardware | | R | -42.50 | 80,293.87 |
| 04/18/2011 | Bill Payment (Check) | BP #67 | Bluestep Systems LLC | reimburse for maint. supplies | R | -254.31 | 80,039.56 |
| 04/18/2011 | Bill Payment (Check) | BP #53 | Staples | | R | -92.09 | 79,947.47 |
| 04/18/2011 | Check | | Country Lock & Key, Inc. | | R | -10.75 | 79,936.72 |
| 04/19/2011 | Check | debit | Sysco | | R | -1,824.00 | 78,112.72 |
| 04/19/2011 | Check | 4291 | Lauralee Gumm | | R | -2,558.50 | 75,554.22 |
| 04/19/2011 | Check | 4311 | Jonathan Stoker | | R | -199.04 | 75,355.18 |
| 04/19/2011 | Check | 4312 | Jonathan Stoker | | R | -195.00 | 75,160.18 |
| 04/19/2011 | Check | 4310 | J. J. Dion | entertainment | R | -142.23 | 75,017.95 |
| 04/19/2011 | Check | | Thomas J. Miller | gas reimbursement | R | -200.00 | 74,817.95 |
| 04/19/2011 | Check | 4313 | Alys Lynch | | R | -150.70 | 74,667.25 |
| 04/20/2011 | Deposit | | | | R | 4,209.97 | 78,877.22 |
| 04/20/2011 | Check | 4314 | Audrey S Reid | for Brandy - hair appt. | R | -115.00 | 78,762.22 |
| 04/20/2011 | Check | debit | Exxon | | R | -45.20 | 78,717.02 |
| 04/20/2011 | Transfer | | | | R | -25,000.00 | 53,717.02 |
| 04/19/2011 | Check | debit | Exxon | | R | -9.86 | 53,707.16 |
| 04/19/2011 | Bill Payment (Check) | BP #68 | Angus Meats | | R | -409.44 | 53,297.72 |
| 04/20/2011 | Check | 2036 | PayCheck Connection, LLC | 4/1 - 4/15/11 payroll | R | -25,311.30 | 27,986.42 |
| 04/20/2011 | Check | | Intermountain Security | | R | -7.30 | 27,979.12 |
| 04/21/2011 | Bill Payment (Check) | BP #55 | Northwest Hose & Fittings | hose | R | -66.00 | 27,913.12 |
| 04/21/2011 | Check | 4291 | Steve Schlough | April music | R | -50.00 | 27,863.12 |
| 04/21/2011 | Deposit | | | | R | 16,482.21 | 44,345.53 |
| 04/21/2011 | Check | 4316 | Joyce Tedford | | R | -247.81 | 44,097.52 |
| 04/22/2011 | Bill Payment (Check) | BP #62 | Bates Drug Stores, Inc. | reimburse for nursing supplies | R | -48.08 | 44,049.44 |
| 04/22/2011 | Check | 2037 | Midway Restaurant Equipment | | R | -113.34 | 43,935.60 |
| 04/21/2011 | Check | | TangTang681 | plumbing | R | -112.30 | 43,823.30 |
| 04/22/2011 | Check | | TangTang681 | plumbing | R | -170.88 | 43,652.42 |
| 04/22/2011 | Check | | TangTang681 | plumbing | R | -143.96 | 43,508.46 |

| Date | Type | Num | Name | Memo | | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 04/22/2011 | Check | 2038 | Amber Vinson | plates | R | -40.00 | 43,468.46 |
| 04/23/2011 | Check | 4289 | Dossey, Jim | entertainment | R | -35.00 | 43,433.46 |
| 04/23/2011 | Check | 4290 | Carrie Bell | April 2011 | R | -40.00 | 43,393.46 |
| 04/25/2011 | Check | debit | home depot | maint supplies | R | -21.07 | 43,372.39 |
| 04/25/2011 | Check | auto | LTC Expert Publication | | R | -350.00 | 43,022.39 |
| 04/25/2011 | Check | debit | Walmart | | R | -72.52 | 42,949.87 |
| 04/25/2011 | Deposit | | TangTang681 | | R | 90.92 | 43,040.79 |
| 04/25/2011 | Check | 4318 | Audrey S Reid | for Brandy - hair appt. | R | -50.00 | 42,990.79 |
| 04/25/2011 | Bill Paymnt (Check) | online | Sysco | | R | -1,458.38 | 41,532.41 |
| 04/25/2011 | Check | 4317 | Department of Health & Welfare | Brady, Deborah | R | -55.00 | 41,477.41 |
| 04/25/2011 | Bill Payment (Check) | BP #73 | ACE Hardware | acct. # 762-10-20987 | | -84.88 | 41,392.53 |
| 04/25/2011 | Check | 4319 | U.S. Trustee | | R | -1,950.00 | 39,442.53 |
| 04/25/2011 | Check | debit | Westside Wholesale | | R | -253.99 | 39,188.54 |
| 04/26/2011 | Bill Payment (Check) | BP #69 | Dept | | R | -241.20 | 38,947.34 |
| 04/27/2011 | Deposit | | | | R | 5,084.26 | 44,031.60 |
| 04/27/2011 | Check | debit | Westside Wholesale | | R | -25.19 | 44,006.41 |
| 04/27/2011 | Check | auto | Intuit | quickbooks fees | R | -37.05 | 43,969.36 |
| 04/27/2011 | Bill Payment (Check) | BP #71 | Angus Meats | | R | -517.07 | 43,452.29 |
| 04/28/2011 | Check | debit | Crate & Barrel | | R | -76.30 | 43,375.99 |
| 04/28/2011 | Check | debit | home depot | | R | -16.60 | 43,359.39 |
| 04/28/2011 | Check | debit | Hot Rod Cafe | | R | -40.25 | 43,319.14 |
| 04/29/2011 | Check | 4320 | Denise A Simons | advance | R | -350.00 | 42,969.14 |
| 04/29/2011 | Cash | 2039 | Cash | petty cash & resident trust fund | R | -500.00 | 42,469.14 |
| 04/29/2011 | Check | debit | HICO | | R | -67.25 | 42,401.89 |
| 04/29/2011 | Check | 4321 | Kathleen E Rosetti | reimburse for marketing supplies | | -210.66 | 42,191.23 |

**Panhandle State Bank**
and its totally operated divisions
**Intermountain Community Bank**
**Magic Valley Bank**
P.O. Box 967, Sandpoint, ID 83864

Date  4/29/11                Page    1
Account Number              ▬7394

000670 1.3800 AV 0.465        TR00004
Legacy House Post Falls, LLC
DEBTOR IN POCESSION
CASE# 10-20987-TLM
1136 E Mullan
Post Falls ID 83854-6050

*balanced 5/6/11*

## C H E C K I N G   A C C O U N T S

Switch to e-Statements and enjoy freedom from clutter and
the convenience of receiving your statement earlier. Visit
www.intermountainbank.com to learn more and sign up.

| | | | |
|---|---|---|---|
| Free Business Checking | | Number of Enclosures | 37 |
| Account Number | ▬7394 | Statement Dates | 4/01/11 thru 5/01/11 |
| Previous Balance | 33,440.78 | Days in the statement period | 31 |
| 15 Deposits/Credits | 123,065.06 | Average Ledger | 42,774.01 |
| 96 Checks/debits | 113,692.61 | Average Collected | 40,243.41 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | 42,813.23 | | |

=============== DEPOSITS AND CREDITS ===============

| | | |
|---|---|---|
| 4/01 | XXCIV SERV US TREASURY 312 | 985.81 ✓ |
| 4/05 | CASH TRANS LEGACY HOUSE PF | 584.00 ✓ |
| 4/05 | CASH TRANS LEGACY HOUSE PF | 703.69 ✓ |
| 4/05 | CASH TRANS LEGACY HOUSE PF | 767.00 ✓ |
| 4/05 | CASH TRANS LEGACY HOUSE PF | 1,130.25 ✓ |
| 4/05 | CASH TRANS LEGACY HOUSE PF | 3,600.00 ✓ |
| 4/05 | CASH TRANS LEGACY HOUSE PF | 4,509.00 ✓ |
| 4/05 | Deposit | 27,766.92 ✓ |
| 4/06 | VEND PAYMT ST OF ID STARS | 6,495.04 ✓ |
| | E014805697 | |
| 4/11 | Deposit | 16,508.53 ✓ |
| 4/18 | Deposit | 34,147.46 ✓ |
| 4/20 | VEND PAYMT ST OF ID STARS | 16,482.21 ✓ |
| | E014859582 | |
| 4/20 | Deposit | 4,209.97 ✓ |
| 4/25 | CREDIT 1913 04/22/11 71849604 | 90.92 ✓ |
| | PAYPAL *TANGTANG681 | |
| | 4029357733    CA | |
| | Card# 7615 | |
| 4/27 | VEND PAYMT ST OF ID STARS | 5,084.26 ✓ |
| | E014883163 | |

========================= DEBITS =========================



If you have questions or concerns regarding your account please call 888-275-3434, opt 3.

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

Panhandle State Bank
PO Box 2468
Post Falls ID  83877
(208)773-9993

Date  4/29/11            Page    2
Account Number              7394

Free Business Checking            7394  (Continued)

================================ DEBITS ================================



| Date | Description | Amount |
|------|-------------|--------|
| 4/01 | DBT CRD 2147 03/31/11 27987138 COUNTRY LOCK & KEY (PO POST FALLS    ID Card# 5548 | 32.25- |
| 4/01 | Bill Pay    Culligan | 31.85- |
| 4/01 | Bill Pay    KOOTENAI COUNTY | 214.40- |
| 4/01 | Bill Pay    ANGUS BRANDS | 259.51- |
| 4/04 | DBT CRD 1607 04/01/11 15332085 PILOT Post Falls    ID Card# 7615 | 60.96- |
| 4/04 | DBT CRD 2100 04/02/11 27009365 GO WIRELESS WA LIB 422 LIBERTY LAKE WA Card# 7615 | 271.73- |
| 4/04 | DBT CRD 2304 04/01/11 20160919 ABSOLUTE COMMUNICATION OCALA       FL Card# 7615 | 336.71- |
| 4/04 | Bill Pay    OXARC | 195.13- |
| 4/05 | POS DEB 1223 04/04/11 655050 OREILLY AUTO PARTS LIBERTY LAKE WA Card# 5548 | 18.47- |
| 4/05 | POS DEB 1422 04/04/11 00278730 DOLLAR TREE #024 POST FALLS    ID Card# 5548 | 72.08- |
| 4/05 | DBT CRD 2333 04/04/11 25286711 1000BULBS.COM 800-624-4488 TX Card# 7615 | 40.93- |
| 4/05 | Bill Pay    SUPER 1 FOODS | 282.37- |
| 4/05 | EPOSPYMNTS SYSCO CORPORATIO CTX ST*820*000291705\ BPR*C*2354.54*D*ACH*CTX*01*021 000021*DA*789759438*1743065202 **01*123103606*DA*11307394*201 10405*VEN\ TRN*1*773894*1743065202\ N1*PE*SYSCO SPOKANE*92*102\ N1*PR*LEGACY HOUSE*92*137240\ ENT*1\ RMR*IV*104010713*PI*2035.35\ DTM*003*20110401\ RMR*IV*103300477*PI*327.18\ | 2,354.54- |



```
Panhandle State Bank
PO Box 2468                                    Date  4/29/11              Page   3
Post Falls ID  83877                           Account Number
(208)773-9993                                                            ▓▓▓7394
```

Free Business Checking            ▓▓▓7394   (Continued)

==================================== DEBITS ====================================

```
              DTM*003*20110330\
              RMR*IV*103160018*PI*-7.99\
              DTM*003*20110316\
              SE*13*000291705\
4/06          TWC EFTPMT TIME WARNER CABL           177.21-  ✓
              \WEB
4/06          Bill Pay   BLUE RIBBON LINE            956.19-  ✓
4/07          Bill Pay   NORTHWEST HEALTH            797.22-  ✓
4/08          DBT CRD 0111 04/08/11 23118000          14.00-  ✓
              COUER D ALENE PRESS
              208-6648176  ID
              Card# 5548
4/08          Bill Pay   NEW LIFESTYLES              40.00-  ✓
4/08          Bill Pay   ANGUS BRANDS               321.58-  ✓
4/08          Bill Pay   AFCO                        477.84-  ✓
4/08          Bill Pay   AVISTA CORPORATI         2,049.28-  ✓
4/11          EPOSPYMNTS SYSCO CORPORATIO            182.13-  ✓
              CTX
              ST*820*000296590\
              BPR*C*182.13*D*ACH*CTX*01*0210
              00021*DA*789759438*1743065202*
              *01*123103606*DA*11307394*2011
              0411*VEN\
              TRN*1*787999*1743065202\
              N1*PE*SYSCO SPOKANE*92*102\
              N1*PR*LEGACY HOUSE*92*137240\
              ENT*1\
              RMR*IV*104049012*PI*182.13\
              DTM*003*20110404\
              SE*9*000296590\
4/11          Bill Pay   CITY OF POST FAL            804.54-  ✓
4/11          ACCT TRANS LEGACY HOUSE PF          4,000.00-  ✓
              BATCH OFFSET
4/13          Bill Pay   VERIZON WIRELESS            208.79-  ✓
4/14          Returned Deposit Item              1,625.97-  ✓
4/14          Returned Item Charge                    5.00-  ✓
4/14          Bill Pay   BLUESTEP SYSTEMS            450.00-  ✓
4/15          Bill Pay   ACE HARDWARE                18.89-  ✓
4/15          Bill Pay   Yellow book                 42.50-  ✓
4/15          PREM DEBIT BENEFICIAL LIFE            163.19-  ✓
4/15          Bill Pay   STAPLES BUSINESS            254.31-  ✓
4/15          InsPremium TEPCO FINANCE              614.62-  ✓
4/15          EPOSPYMNTS SYSCO CORPORATIO         1,182.95-  ✓
              CTX
              ST*820*000300364\
              BPR*C*1182.95*D*ACH*CTX*01*021
              000021*DA*789759438*1743065202
              **01*123103606*DA*11307394*201
```

```
Panhandle State Bank
PO Box 2468                                 Date  4/29/11              Page    4
Post Falls ID  83877                        Account Number
(208)773-9993
```




Free Business Checking              7394  (Continued)

================================ DEBITS ================================

```
            10415*VEN\
            TRN*1*798882*1743065202\
            N1*PE*SYSCO SPOKANE*92*102\
            N1*PR*LEGACY HOUSE*92*137240\
            ENT*1\
            RMR*IV*104070888*PI*59.87\
            DTM*003*20110407\
            RMR*IV*104080746*PI*851.26\
            DTM*003*20110408\
            RMR*IV*104110451*PI*271.82\
            DTM*003*20110411\
            SE*13*000300364\
4/18        DBT CRD 2240 04/15/11 23987121        10.75-  ✓
            COUNTRY LOCK & KEY (PO
            POST FALLS    ID
            Card# 7615
4/18        DBT CRD 1722 04/15/11 23010181        92.09-  ✓
            THE HOME DEPOT #4743
            LIBERTY LAKE WA
            Card# 7615
4/18        Bill Pay   STAPLES BUSINESS           92.23-  ✓
4/19        POS DEB 2139 04/18/11 633954          45.20-  ✓
            EXXONMOBIL
            COEUR D'      ID
            Card# 7615
4/19        DBT CRD 0831 04/19/11 26378001         9.86-  ✓
            EXXONMOBIL     47741053
            COEUR D ALENEID
            Card# 7615
4/19        INS PREM   UNITED FIN CAS             67.67-  ✓
4/19        EPOSPYMNTS SYSCO CORPORATIO        1,824.00-  ✓
            CTX
            ST*820*000305461\
            BPR*C*1824.00*D*ACH*CTX*01*021
            000021*DA*789759438*1743065202
            **01*123103606*DA*11307394*201
            10419*VEN\
            TRN*1*811800*1743065202\
            N1*PE*SYSCO SPOKANE*92*102\
            N1*PR*LEGACY HOUSE*92*137240\
            ENT*1\
            RMR*IV*104150790*PI*1824.00\
            DTM*003*20110415\
            SE*9*000305461\
4/19        ACCT TRANS LEGACY HOUSE PF       25,000.00-  ✓
            BATCH OFFSET
4/20        Bill Pay   INTERMOUNTAIN SE          66.00-  ✓
```

PIDH-006-000670-001-005-110502 000670   X02

```
Panhandle State Bank
PO Box 2468                              Date  4/29/11        Page   5
Post Falls ID  83877                     Account Number
(208)773-9993                                                ███7394
```

Free Business Checking            ███7394   (Continued)

============================= DEBITS =================================

| Date | Description | Amount |
|------|-------------|--------|
| 4/20 | Bill Pay   ANGUS BRANDS | 409.44- ✓ |
| 4/21 | Bill Pay   BATES DRUG STORE | 48.08- ✓ |
| 4/22 | DBT CRD 1720 04/21/11 20002856<br>NORTHWEST HOSE & FITTI<br>COEUR D'ALENEID<br>Card# 7615 | 7.30- ✓ |
| 4/22 | DBT CRD 0149 04/22/11 25849599<br>PAYPAL *TANGTANG681<br>402-935-7733 CA<br>Card# 7615 | 143.96- ✓ |
| 4/22 | DBT CRD 0149 04/22/11 22849599<br>PAYPAL *TANGTANG681<br>402-935-7733 CA<br>Card# 7615 | 170.88- ✓ |
| 4/22 | EPOSPYMNTS SYSCO CORPORATIO<br>CTX<br>ST*820*000308386\<br>BPR*C*247.81*D*ACH*CTX*01*0210<br>00021*DA*789759438*1743065202*<br>*01*123103606*DA*11307394*2011<br>0422*VEN\<br>TRN*1*819958*1743065202\<br>N1*PE*SYSCO SPOKANE*92*102\<br>N1*PR*LEGACY HOUSE*92*137240\<br>ENT*1\<br>RMR*IV*104190053*PI*-142.94\<br>DTM*003*20110419\<br>RMR*IV*104180394*PI*390.75\<br>DTM*003*20110418\<br>SE*11*000308386\ | 247.81- ✓ |
| 4/25 | POS DEB 1445 04/22/11 00164903<br>WAL-MART #3472<br>POST FALLS    ID<br>Card# 5548 | 72.52- ✓ |
| 4/25 | DBT CRD 1519 04/22/11 24010181<br>THE HOME DEPOT #4743<br>LIBERTY LAKE WA<br>Card# 7615 | 21.07- ✓ |
| 4/25 | DBT CRD 1628 04/24/11 26389498<br>WESTSIDE WHOLESALE<br>877-9397979  CA<br>Card# 7615 | 253.99- ✓ |
| 4/25 | DBT CRD 1544 04/24/11 25472069<br>LTC EXPERT PUBLICATION<br>877-5290550  MO<br>Card# 5548 | 350.00- ✓ |
| 4/25 | Bill Pay   ANGUS BRANDS | 208.03- ✓ |

Panhandle State Bank
PO Box 2468                                    Date  4/29/11              Page    6
Post Falls ID  83877                          Account Number         7394
(208)773-9993



Free Business Checking                    ▬▬▬7394  (Continued)

============================== DEBITS ==============================
| Date | Description | Amount |
|------|-------------|--------|
| 4/26 | Bill Pay  KOOTENAI COUNTY | 241.20- ✓ |
| 4/26 | EPOSPYMNTS SYSCO CORPORATIO | 1,458.38- ✓ |
|      | CTX | |
|      | ST*820*000312012\ | |
|      | BPR*C*1458.38*D*ACH*CTX*01*021 | |
|      | 000021*DA*789759438*1743065202 | |
|      | **01*123103606*DA*11307394*201 | |
|      | 10426*VEN\ | |
|      | TRN*1*826893*1743065202\ | |
|      | N1*PE*SYSCO SPOKANE*92*102\ | |
|      | N1*PR*LEGACY HOUSE*92*137240\ | |
|      | ENT*1\ | |
|      | RMR*IV*104211019*PI*1241.94\ | |
|      | DTM*003*20110421\ | |
|      | RMR*IV*104230326*PI*216.44\ | |
|      | DTM*003*20110423\ | |
|      | SE*11*000312012\ | |
| 4/27 | DBT CRD 1528 04/26/11 20469505 | 25.19- ✓ |
|      | WESTSIDE WHOLESALE | |
|      | 877-9397979  CA | |
|      | Card# 7615 | |
| 4/27 | DBT CRD 2333 04/26/11 29000507 | 37.05- ✓ |
|      | INTUIT *QB ONLINE | |
|      | 800-286-6800 CA | |
|      | Card# 5548 | |
| 4/27 | Bill Pay  ANGUS BRANDS | 517.07- ✓ |
| 4/28 | POS DEB 1005 04/28/11 17165383 | 16.60- ✓ |
|      | THE HOME DEPOT #4743 | |
|      | LIBERTY LAKE WA | |
|      | Card# 5548 | |
| 4/28 | DBT CRD 1246 04/27/11 29900018 | 40.25- ✓ |
|      | HOT ROD CAFE | |
|      | 208-7771712  ID | |
|      | Card# 7615 | |
| 4/28 | DBT CRD 0934 04/28/11 23000783 | 76.30- ✓ |
|      | CRATE & BARREL #904 | |
|      | 800-967-6696 IL | |
|      | Card# 7615 | |
| 4/29 | DBT CRD 0029 04/29/11 28814334 | 67.25- ✓ |
|      | HICO MART BARK10025310 | |
|      | GREENACRES    WA | |
|      | Card# 7615 | |

===================== CHECKS IN NUMBER ORDER =====================
| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 4/04 | 2035 | 28,106.67 ✓ | 4/25 | 2038 | 40.00 ✓ |
| 4/20 | 2036 | 25,311.30 ✓ | 4/29 | 2039 | 500.00 ✓ |
| 4/27 | 2037 | 113.84 ✓ | 4/07 | 4258* | 50.00 ✓ |
* Denotes missing check numbers

PIDH-006-000670-001-005-110502 000670   X02

Panhandle State Bank
PO Box 2468
Post Falls ID  83877
(208)773-9993

Date  4/29/11
Account Number                    7394

Page    7

Free Business Checking               7394   (Continued)

========================= CHECKS IN NUMBER ORDER =========================

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 4/04 | 4262* | 140.00 | 4/07 | 4305 | 356.05 |
| 4/01 | 4285* | 40.00 | 4/06 | 4307* | 550.00 |
| 4/11 | 4289* | 35.00 | 4/07 | 4308 | 200.00 |
| 4/27 | 4292* | 50.00 | 4/25 | 4309 | 2,558.50 |
| 4/12 | 4295* | 55.00 | 4/21 | 4310 | 200.00 |
| 4/04 | 4296 | 25.00 | 4/25 | 4311 | 199.04 |
| 4/12 | 4297 | 40.00 | 4/25 | 4312 | 195.00 |
| 4/07 | 4298 | 110.00 | 4/26 | 4313 | 150.70 |
| 4/06 | 4299 | 2,558.50 | 4/20 | 4314 | 115.00 |
| 4/07 | 4300 | 200.00 | 4/25 | 4316* | 112.30 |
| 4/06 | 4301 | 300.00 | 4/28 | 4317 | 55.00 |
| 4/07 | 4302 | 228.75 | 4/26 | 4318 | 50.00 |
| 4/14 | 4303 | 55.00 | 4/29 | 4320* | 350.00 |
| 4/07 | 4304 | 464.65 | | | |

* Denotes missing check numbers

========================= DAILY BALANCE INFORMATION =========================

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 33,848.58 | 4/12 | 49,040.48 | 4/21 | 45,967.28 |
| 4/04 | 4,712.38 | 4/13 | 48,831.69 | 4/22 | 45,397.33 |
| 4/05 | 41,004.85 | 4/14 | 46,695.72 | 4/25 | 41,477.80 |
| 4/06 | 42,957.99 | 4/15 | 44,419.26 | 4/26 | 39,577.52 |
| 4/07 | 40,551.32 | 4/18 | 78,371.65 | 4/27 | 43,918.63 |
| 4/08 | 37,648.62 | 4/19 | 51,424.92 | 4/28 | 43,730.48 |
| 4/11 | 49,135.48 | 4/20 | 46,215.36 | 4/29 | 42,813.23 |

# Legacy House Assisted Living
## Reconcile Report for 1034 PSB #2 Reserve Checking
*This is a static report. Any changes to transactions since the reconcile date are not reflected here.
Report created on 05/06/2011.*

Account: 1034 PSB #2 Reserve Checking
Statement Date: 04/29/2011
Reconcile Date: 05/06/2011

**Summary**

| | |
|---|---|
| Opening Balance | 33,440.78 |
| Cleared Transactions | 9,372.45 |
| Ending Balance of Statement | 42,813.23 |
| Uncleared Transactions as of Statement Date | -672.00 |
| Register Balance as of Statement Date | 42,141.23 |
| Uncleared Transactions after Statement Date | 0.00 |
| Register Balance as of Reconcile Date | 56,917.68 |

**Cleared Transactions**

| Date | Type | Num | Payee | Amount |
|---|---|---|---|---|
| Cleared Checks and Payments | | | | |
| 02/28/2011 | Check | 4285 | Carrie Bell | 40.00 |
| 03/01/2011 | Check | 4262 | Cristopher Lucas | 140.00 |
| 03/10/2011 | Check | 4258 | Anton Lazarov | 50.00 |
| 03/24/2011 | Check | 4296 | City of Post Falls | 25.00 |
| 03/24/2011 | Check | 4295 | Department of Health & Welfare | 55.00 |
| 03/29/2011 | Check | 4297 | Acme, Inc. | 40.00 |
| 03/30/2011 | Check | debit | Country Lock & Key, Inc. | 32.25 |
| 03/31/2011 | Check | debit | 1000Bulbs.com | 40.93 |
| 04/01/2011 | Check | BP #50 | Tepco Finance | 614.62 |
| 04/01/2011 | Bill Payment | BP #49 | Kootenai County Solid Waste Dept | 214.40 |
| 04/01/2011 | Bill Payment | BP #51 | Culligan LLC | 31.85 |
| 04/01/2011 | Bill Payment | BP #52 | Angus Meats | 259.51 |
| 04/01/2011 | Bill Payment | auto | AFCO | 477.84 |
| 04/01/2011 | Bill Payment | 4304 | Global Credit Union | 464.65 |
| 04/01/2011 | Check | auto | Beneficial Financial Group | 163.19 |
| 04/01/2011 | Check | auto | Coeur d'Alene Press | 14.00 |
| 04/01/2011 | Check | 4307 | Scott McLuskie | 550.00 |
| 04/01/2011 | Bill Payment | 4305 | Global Credit Union | 356.05 |
| 04/04/2011 | Bill Payment | online | Sysco | 2,354.54 |
| 04/04/2011 | Check | 4308 | Cooperative Supply | 200.00 |
| 04/04/2011 | Bill Payment | BP #50 | Oxarc | 195.13 |
| 04/04/2011 | Check | debit | Dollar Stor | 72.08 |
| 04/04/2011 | Check | debit | Absolute Communication | 336.71 |
| 04/04/2011 | Check | debit | Go Wireless | 271.73 |
| 04/04/2011 | Check | debit | Pilot | 60.96 |
| 04/05/2011 | Check | 4301 | Terry Meadows | 300.00 |
| 04/05/2011 | Check | 4300 | Thomas J. Miller | 200.00 |

| 04/05/2011 | Check | 4299 | Lauralee Gumm | 2,558.50 |
|---|---|---|---|---|
| 04/05/2011 | Check | 4298 | Kathleen E Rosetti | 110.00 |
| 04/05/2011 | Bill Payment | BP #61 | Super 1 Foods | 282.37 |
| 04/05/2011 | Check | 2035 | PayCheck Connection, LLC | 28,106.67 |
| 04/05/2011 | Check | debit | OReilly Auto Parts | 18.47 |
| 04/05/2011 | Check | 4302 | Jonathan Stoker | 228.75 |
| 04/05/2011 | Bill Payment | BP #64 | Blue Ribbon Linen Supply | 956.19 |
| 04/06/2011 | Bill Payment | BP #65 | Northwest Health Systems Inc. | 797.22 |
| 04/08/2011 | Bill Payment | online | Sysco | 182.13 |
| 04/08/2011 | Bill Payment | BP #58 | New Lifestyles Inc | 40.00 |
| 04/08/2011 | Bill Payment | BP #57 | Angus Meats | 321.58 |
| 04/08/2011 | Bill Payment | BP #70 | Angus Meats | 208.03 |
| 04/08/2011 | Bill Payment | BP #56 | Avista Utilities | 2,049.28 |
| 04/10/2011 | Bill Payment | transfer | Paragon | 4,000.00 |
| 04/11/2011 | Bill Payment | BP #59 | City of Post Falls | 804.54 |
| 04/11/2011 | Bill Payment | auto | Time Warner Cable | 177.21 |
| 04/13/2011 | Check | auto | Progressive | 67.67 |
| 04/13/2011 | Bill Payment | BP #63 | Verizon Wireless | 208.79 |
| 04/13/2011 | Bill Payment | online | Sysco | 1,182.95 |
| 04/14/2011 | Bill Payment | BP #67 | Bluestep Systems LLC | 450.00 |
| 04/14/2011 | Check | 4303 | Department of Health & Welfare | 55.00 |
| 04/14/2011 | Check | NSF ck | Genevieve Moran | 1,630.97 |
| 04/15/2011 | Bill Payment | BP #53 | Staples | 254.31 |
| 04/15/2011 | Bill Payment | BP #54 | ACE Hardware | 18.89 |
| 04/15/2011 | Bill Payment | BP #66 | Yellow Book Pacific | 42.50 |
| 04/18/2011 | Bill Payment | BP #60 | Staples | 92.23 |
| 04/18/2011 | Check | 4292 | J. J. Dion | 50.00 |
| 04/18/2011 | Check | 4312 | Jonathan Stoker | 195.00 |
| 04/18/2011 | Check | debit | home depot | 92.09 |
| 04/18/2011 | Check | debit | Country Lock & Key, Inc. | 10.75 |
| 04/18/2011 | Bill Payment | online | Sysco | 1,824.00 |
| 04/18/2011 | Check | 4309 | Lauralee Gumm | 2,558.50 |
| 04/18/2011 | Check | 4310 | Thomas J. Miller | 200.00 |
| 04/18/2011 | Check | 4311 | Jonathan Stoker | 199.04 |
| 04/19/2011 | Check | 4314 | Audrey S Reid | 115.00 |
| 04/19/2011 | Check | debit | Exxon | 45.20 |
| 04/19/2011 | Check | debit | Exxon | 9.86 |
| 04/19/2011 | Check | 4313 | Alys Lynch | 150.70 |
| 04/19/2011 | Transfer | | | 25,000.00 |
| 04/20/2011 | Check | atm | Northwest Hose & Fittings | 7.30 |
| 04/20/2011 | Bill Payment | BP #68 | Angus Meats | 409.44 |
| 04/20/2011 | Check | 2036 | PayCheck Connection, LLC | 25,311.30 |
| 04/20/2011 | Bill Payment | BP #55 | Intermountain Security | 66.00 |
| 04/21/2011 | Bill Payment | BP #62 | Bates Drug Stores, Inc. | 48.08 |
| 04/21/2011 | Bill Payment | online | Sysco | 247.81 |
| 04/22/2011 | Check | debit | TangTang681 | 170.88 |
| 04/22/2011 | Check | debit | TangTang681 | 143.96 |
| 04/22/2011 | Check | 4316 | Joyce Tedford | 112.30 |
| 04/22/2011 | Check | 2037 | Midway Restaurant Equipment | 113.84 |
| 04/22/2011 | Check | 2038 | Amber Vinson | 40.00 |
| 04/23/2011 | Check | 4289 | Dossey, Jim | 35.00 |

| 04/25/2011 | Check | 4318 | Audrey S Reid | 50.00 |
| 04/25/2011 | Bill Payment | online | Sysco | 1,458.38 |
| 04/25/2011 | Check | 4317 | Department of Health & Welfare | 55.00 |
| 04/25/2011 | Check | debit | Walmart | 72.52 |
| 04/25/2011 | Check | auto | LTC Expert Publication | 350.00 |
| 04/25/2011 | Check | debit | Westside Wholesale | 253.99 |
| 04/25/2011 | Check | debit | home depot | 21.07 |
| 04/26/2011 | Bill Payment | BP #69 | Kootenai County Solid Waste Dept | 241.20 |
| 04/27/2011 | Bill Payment | BP #71 | Angus Meats | 517.07 |
| 04/27/2011 | Check | debit | Westside Wholesale | 25.19 |
| 04/27/2011 | Check | auto | Intuit | 37.05 |
| 04/28/2011 | Check | debit | Hot Rod Cafe | 40.25 |
| 04/28/2011 | Check | debit | home depot | 16.60 |
| 04/28/2011 | Check | debit | Crate & Barrel | 76.30 |
| 04/29/2011 | Check | 4320 | Denise A Simons | 350.00 |
| 04/29/2011 | Check | 2039 | Cash | 500.00 |
| 04/29/2011 | Check | debit | HICO | 67.25 |

Subtotal: 113,692.61

**Cleared Deposits and Other Credits**

| 04/01/2011 | Deposit | Mary Mans | 985.81 |
| 04/04/2011 | Deposit | | 10,163.69 |
| 04/04/2011 | Deposit | | 27,766.92 |
| 04/05/2011 | Deposit | LaVerne Beck | 1,130.25 |
| 04/06/2011 | Deposit | | 6,495.04 |
| 04/08/2011 | Deposit | | 16,508.53 |
| 04/14/2011 | Deposit | | 34,147.46 |
| 04/19/2011 | Deposit | | 4,209.97 |
| 04/21/2011 | Deposit | | 16,482.21 |
| 04/25/2011 | Deposit | TangTang681 | 90.92 |
| 04/27/2011 | Deposit | | 5,084.26 |

Subtotal: 123,065.06

**Total Cleared Transactions**                                          **9,372.45**

**Uncleared Transactions as of 04/29/2011**

| Date | Type | Num | Payee | Amount |
| --- | --- | --- | --- | --- |

**Uncleared Checks and Payments**

| 08/31/2010 | Check | 4032 | Penny L Vandaveer | 6.62 |
| 09/20/2010 | Check | atm | Rapid Refill Ink | 25.33 |
| 11/03/2010 | Check | atm | Walmart | 232.38 |
| 12/13/2010 | Check | 4172 | J. J. Dion | 50.00 |
| 01/19/2011 | Check | sc | | 15.00 |
| 01/19/2011 | Bill Payment | online | AFCO | 477.84 |
| 02/09/2011 | Check | atm | Post Falls Gas Mart | 51.80 |
| 03/21/2011 | Check | debit | Staples | 34.33 |
| 03/29/2011 | Check | 4294 | Jonathan Stoker | 27.16 |
| 04/01/2011 | Check | 4306 | Scott McLuskie | 100.00 |
| 04/14/2011 | Check | 4293 | Anton Lazarov | 50.00 |
| 04/21/2011 | Check | 4291 | Steve Schlough | 50.00 |

| 04/23/2011 | Check | 4290 | Carrie Bell | 40.00 |
| 04/25/2011 | Bill Payment | BP #73 | ACE Hardware | 84.88 |
| 04/25/2011 | Check | 4319 | U.S. Trustee | 1,950.00 |
| 04/29/2011 | Check | 4321 | Kathleen E Rosetti | 210.66 |
| | | | | Subtotal: 3,406.00 |

Uncleared Deposits and Other Credits

| 09/13/2010 | Deposit | | | 2,734.00 |
| | | | | Subtotal: 2,734.00 |

**Total Uncleared Transactions as of 04/29/2011**                                    **-672.00**

**Total Uncleared Transactions from 04/29/2011 to 05/06/2011**                    **0.00**

**CHAPTER 11 MONTHLY OPERATING REPORT -**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT-Continuation Sheet**

Case No.  10-20987-TLM                        Report Month/Year _____ Apr-11

Debtor    LEGACY *House*

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

**Depository (bank) name:**  PSB Reserve Savings Account
**Account number:**         1052

| | | | |
|---|---|---|---|
| **Beginning cash balance, per Debtor's books** | | $ 101,778 | |
| Add: | Transfers in from other estate bank accounts | 25,000 | transferred from checking |
| | Cash receipts deposited to this account | | |
| Subtract: | Transfers out to other estate bank accounts | | |
| | **Cash disbursements** from this account | | |
| Adjustments, if any (explain) | | | |
| **Net cash flow** | | $ 25,000 | |
| (receipts and transfers in less disbursements and transfers out) | | | |
| **Ending cash balance, per Debtor's books** | | $ 126,778 | |
| (beginning balance plus net cash flow) | | | |

| Does this CONTINUATION SHEET include the following supporting documents? | Yes | No |
|---|---|---|
| • Detailed list of receipts and disbursements | ☑ | ☐ |
| • Bank statement | ☑ | ☐ |
| • Bank reconcilation | ☑ | ☐ |

# Legacy House Assisted Living
## Account QuickReport
### All Dates

| Date | Type | Num | Name | Memo/Description | Clr | Amount | Balance |
|------|------|-----|------|------------------|-----|--------|---------|
| **1052 PSB Reserve Savings Account** | | | | | | | |
| 03/31/2011 | Deposit | INTEREST | | Interest Earned | R | 9.20 | 101,778.04 |
| 04/19/2011 | Transfer | | | | R | 25,000.00 | 126,778.04 |
| **Total for 1052 PSB Reserve Savings Account** | | | | | | | |

Thursday, May 19, 2011 11:54:51 AM PDT GMT-7



**Panhandle State Bank**
and its locally operated divisions
**Intermountain Community Bank**
**Magic Valley Bank**

P.O. Box 967, Sandpoint, ID 83864

Date  4/29/11          Page    1
Account Number              3759

000671 0.5300 AV 0.340        TR00004
Legacy House Post Falls, LLC
DEBTOR IN POCESSION
CASE #10-20987-TLM
1136 E Mullan
Post Falls ID 83854-6050



*balanced 5/4/11*

## S A V I N G S   A C C O U N T S

Switch to e-statements and enjoy freedom from clutter and
the convenience of receiving your statement earlier. Visit
www.intermountainbank.com to learn more and sign up.

| | | | |
|---|---|---|---|
| Community Savings Account | | Number of Enclosures | 0 |
| Account Number | 3759 | Statement Dates  4/01/11 thru  5/01/11 | |
| Previous Balance | 101,778.04 | Days in the statement period | 31 |
| 1 Deposits | 25,000.00 | Average Ledger | 112,261.91 |
| Withdrawals | .00 | Average Collected | 112,261.91 |
| Service Charge | .00 | Interest Earned | 9.54 |
| Interest Paid | .00 | Annual Percentage Yield Earned | 0.10% |
| Ending Balance | 126,778.04 | 2011 Interest Paid | 9.20 |

============================= ACCOUNT ACTIVITY =============================
| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 4/19 | ACCT TRANS LEGACY HOUSE PF TRANSFER ID | 25,000.00 | 126,778.04 |

============================ INTEREST RATE SUMMARY ============================
| DATE | RATE |
|---|---|
| 3/31 | 0.100000% |

If you have questions or concerns regarding your account please call 888-275-3434, opt 3.

Member
**FDIC**



NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# Legacy House Assisted Living
## Reconcile Report for 1052 PSB Reserve Savings Account

*This is a static report. Any changes to transactions since the reconcile date are not reflected here.*
*Report created on 05/06/2011.*

Account: 1052 PSB Reserve Savings Account
Statement Date: 04/29/2011
Reconcile Date: 05/06/2011

**Summary**

| | |
|---|---:|
| Opening Balance | 101,778.04 |
| Cleared Transactions | 25,000.00 |
| Ending Balance of Statement | 126,778.04 |
| Uncleared Transactions as of Statement Date | 0.00 |
| Register Balance as of Statement Date | 126,778.04 |
| Uncleared Transactions after Statement Date | 0.00 |
| Register Balance as of Reconcile Date | 126,778.04 |

**Cleared Transactions**

| Date | Type | Num | Payee | Amount |
|---|---|---|---|---:|
| **Cleared Checks and Payments** | | | | |
| | | | | Subtotal: 0.00 |
| **Cleared Deposits and Other Credits** | | | | |
| 04/19/2011 | Transfer | | | 25,000.00 |
| | | | | Subtotal: 25,000.00 |
| **Total Cleared Transactions** | | | | **25,000.00** |

**Uncleared Transactions as of 04/29/2011**

| Date | Type | Num | Payee | Amount |
|---|---|---|---|---:|
| **Uncleared Checks and Payments** | | | | |
| | | | | Subtotal: 0.00 |
| **Uncleared Deposits and Other Credits** | | | | |
| | | | | Subtotal: 0.00 |
| **Total Uncleared Transactions as of 04/29/2011** | | | | **0.00** |
| **Total Uncleared Transactions from 04/29/2011 to 05/06/2011** | | | | **0.00** |

**CHAPTER 11 MONTHLY OPERATING REPORT -**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT-Continuation Sheet**

Case No.  10-20987-TLM                    Report Month/Year _____ Apr-11
Debtor    LEGACY *House*

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

**Depository (bank) name:**    Cooperative Gift Card
**Account number:**             1011

| | | |
|---|---|---|
| **Beginning cash balance, per Debtor's books** | $              66 | |
| Add:    Transfers in from other estate bank accounts | 200 | from checking acct. |
|           Cash receipts deposited to this account | | |
| Subtract:  Transfers out to other estate bank accounts | | |
|           **Cash disbursements** from this account | 201 | |
| Adjustments, if any (explain) | | |
| **Net cash flow** | $             (1) | |
| (receipts and transfers in less disbursements and transfers out) | | |
| **Ending cash balance, per Debtor's books** | $              65 | |
| (beginning balance plus net cash flow) | | |

| Does this CONTINUATION SHEET include the following supporting documents? | Yes | No | |
|---|---|---|---|
| • Detailed list of receipts and disbursements | ☑ | ☐ | n/a |
| • Bank statement | ☐ | ☑ | n/a |
| • Bank reconcilation | ☐ | ☑ | |

United States Trustee-District of Idaho

# Legacy House Assisted Living
## Account QuickReport
### All Dates

| Date | Type | Num | Name | Memo/Description | Amount | Balance |
|------|------|-----|------|------------------|--------|---------|
| **1011 Cooperative Gift Card** | | | | | | |
| 03/15/2011 | Cash Expense | | Cooperative Supply | Taurus gas | -44.95 | 66.05 |
| 04/01/2011 | Cash Expense | | Cooperative Supply | Taurus gas | -51.00 | 15.05 |
| 04/04/2011 | Check | 4308 | Cooperative Supply | refill gas card | 200.00 | 215.05 |
| 04/05/2011 | Cash Expense | | Cooperative Supply | Bus gas | -99.60 | 115.45 |
| 04/26/2011 | Cash Expense | | Cooperative Supply | Taurus gas | -50.00 | 65.45 |
| **Total for 1011 Cooperative Gift Card** | | | | | | |

Thursday, May 19, 2011 11:02:50 AM PDT GMT-7

**CHAPTER 11 MONTHLY OPERATING REPORT -
CASH RECEIPTS AND DISBURSEMENTS STATEMENT-Continuation Sheet**

Case No.  10-20987-TLM                          Report Month/Year _____ Apr-11
Debtor    LEGACY *House*

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

**Depository (bank) name:**    Lowe's Gift Card
**Account number:**            1012

| | | |
|---|---|---|
| **Beginning cash balance, per Debtor's books** | $ | 80 |
| Add:     Transfers in from other estate bank accounts | | |
| Cash receipts deposited to this account | | |
| Subtract:  Transfers out to other estate bank accounts | | |
| **Cash disbursements** from this account | | |
| Adjustments, if any (explain) | | |
| **Net cash flow** | $ | |
| (receipts and transfers in less disbursements and transfers out) | | |
| **Ending cash balance, per Debtor's books** | $ | 80 |
| (beginning balance plus net cash flow) | | |

| Does this CONTINUATION SHEET include the following supporting documents? | Yes | No |
|---|---|---|
| • Detailed list of receipts and disbursements | ☑ | ☐ |
| • Bank statement | ☐ | ☑ n/a |
| • Bank reconcilation | ☐ | ☑ n/a |

# Legacy House Assisted Living

## Account QuickReport

### All Dates

| Date | Type | Num | Name | Memo/Description | Amount | Balance |
|------|------|-----|------|------------------|--------|---------|

**1012 Lowes Gift Card**

**Total for 1012 Lowes Gift Card** ... 79.85

Thursday, May 19, 2011 11:04:05 AM PDT GMT-7

**CHAPTER 11 MONTHLY OPERATING REPORT -**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT-Continuation Sheet**

Case No. 10-20987-TLM

Debtor   LEGACY  House                    Report Month/Year      Apr-11

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

Depository (bank) name:   Petty Cash

Account number:          1010

| | | | |
|---|---|---|---|
| Beginning cash balance, per Debtor's books | $ | 311 | |
| Add:   Transfers in from other estate bank accounts | | 300 | transferred from checking acct. |
| Cash receipts deposited to this account | | | |
| Subtract:   Transfers out to other estate bank accounts | | | |
| Cash disbursements from this account | | 530 | |
| Adjustments, if any (explain) | | | |
| Net cash flow (receipts and transfers in less disbursements and transfers out) | $ | (230) | |
| Ending cash balance, per Debtor's books (beginning balance plus net cash flow) | $ | 81 | |

| Does this CONTINUATION SHEET include the following supporting documents? | Yes | No |
|---|---|---|
| • Detailed list of receipts and disbursements | ☑ | ☐ |
| • Bank statement | ☐ | ☑ n/a |
| • Bank reconciliation | ☐ | ☑ n/a |

# Legacy House Assisted Living
## Account QuickReport
### All Dates

| Date | Type | Num | Name | Memo/Description | Amount | Balance |
|------|------|-----|------|-----------------|--------|---------|
| **1010 Petty Cash** | | | | | | |
| 03/31/2011 | Expense | | Joyce Tedford | Eldersong Publications | -35.95 | 310.89 |
| 04/01/2011 | Expense | | Joyce Tedford | Eldersong Publications | -35.95 | 274.94 |
| 04/01/2011 | Expense | | Dollar Stor | | -48.90 | 226.04 |
| 04/01/2011 | Expense | | Olive Garden | resident retention | -14.73 | 211.31 |
| 04/01/2011 | Expense | | The Donut House | | -16.85 | 194.46 |
| 04/04/2011 | Expense | | Kathleen E Rosetti | reimburse for Alzheimers Basket | -112.19 | 82.27 |
| 04/05/2011 | Expense | | Dollar Stor | flowers | -5.30 | 76.97 |
| 04/07/2011 | Expense | | Dollar Stor | balloon | -4.24 | 72.73 |
| 04/12/2011 | Expense | | Dollar Stor | vases for memorials | -5.30 | 67.43 |
| 04/12/2011 | Expense | | Walmart | cloth & memorial flowers | -23.28 | 44.15 |
| 04/14/2011 | Expense | | ACE Hardware | key for Taurus | -2.43 | 41.72 |
| 04/18/2011 | Expense | | Walmart | Easter eggs & candy for resident baskets | -25.77 | 15.95 |
| 04/29/2011 | Expense | | Dollar Stor | | -25.13 | -9.18 |
| 04/29/2011 | Expense | | USPS | postage | -5.15 | -14.33 |
| 04/29/2011 | Expense | | Thomas J. Miller | for caregiver appreciation | -100.00 | -114.33 |
| 04/29/2011 | Check | 2039 | Cash | replenish petty cash | 300.00 | 185.67 |
| 04/29/2011 | Expense | | Denise A Simons | filing cabinet for nurse | -85.00 | 100.67 |
| 04/29/2011 | Expense | | Office Depot | | -20.12 | 80.55 |
| **Cash** | | | | | | |

Thursday, May 19, 2011 10:53:54 AM PDT GMT-7

## CHAPTER 11 MONTHLY OPERATING REPORT -
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT-Continuation Sheet

Case No. 10-20987-TLM                    Report Month/Year _____ Apr-11 _____
Debtor   LEGACY *House*

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

**Depository (bank) name:**   Trust Clearing Account
**Account number:**                1015

**Beginning cash balance, per Debtor's books**          $          524

Add:      Transfers in from other estate bank accounts
          Cash receipts deposited to this account                    365

Subtract:  Transfers out to other estate bank accounts
          **Cash disbursements** from this account                  587

Adjustments, if any (explain)

**Net cash flow**                                        $        (222)
(receipts and transfers in less disbursements and transfers out)

**Ending cash balance, per Debtor's books**             $          302
(beginning balance plus net cash flow)

| Does this CONTINUATION SHEET include the following supporting documents? | Yes | No |
|---|---|---|
| • Detailed list of receipts and disbursements | ☑ | ☐ |
| • Bank statement | ☐ | ☑ |
| • Bank reconcilation | ☐ | ☑ |

# Legacy House Assisted Living

## Account QuickReport

### All Dates

| Date | Type | Num | Name | Memo/Description | Amount | Balance |
|------|------|-----|------|------------------|--------|---------|
| **1015 Trust Clearing Acct.** | | | | | | |
| 03/31/2011 | Check | 2034 | Cash | resident trust fund | 300.00 | 524.25 |
| 04/04/2011 | Deposit | | | | -90.00 | 434.25 |
| 04/04/2011 | Deposit | | | | -57.34 | 376.91 |
| 04/08/2011 | Deposit | | | | -90.00 | 286.91 |
| 04/08/2011 | Deposit | | | | -60.00 | 226.91 |
| 04/14/2011 | Deposit | | | | -100.00 | 126.91 |
| 04/14/2011 | Deposit | | | | -100.00 | 26.91 |
| 04/19/2011 | Deposit | | | | -90.00 | -63.09 |
| 04/19/2011 | Check | 4314 | Audrey S Reid | for Brandy for hair appt. | 115.00 | 51.91 |
| 04/25/2011 | Check | 4318 | Audrey S Reid | for Brandy for hair appt. | 50.00 | 101.91 |
| 04/29/2011 | Check | 2039 | Cash | resident trust fund | 200.00 | 301.91 |
| **Acct.** | | | | | | |

Thursday, May 19, 2011 11:07:26 AM PDT GMT-7

## CHAPTER 11 MONTHLY OPERATING REPORT -
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT-Continuation Sheet

Case No.   10-20987-TLM                                    Report Month/Year _____ Apr-11
Debtor     LEGACY House

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

**Depository (bank) name:**   Legacy House Savings Account
**Account number:**          1050

**Beginning cash balance, per Debtor's books**                $            2

Add:     Transfers in from other estate bank accounts         _____
         Cash receipts deposited to this account              _____

Subtract: Transfers out to other estate bank accounts         _____
         **Cash disbursements** from this account             _____

Adjustments, if any (explain)                                 _____

**Net cash flow**                                             $ _____
(receipts and transfers in less disbursements and transfers out)

**Ending cash balance, per Debtor's books**                   $            2
(beginning balance plus net cash flow)

| Does this CONTINUATION SHEET include the following supporting documents? | Yes | No |
|---|---|---|
| • Detailed list of receipts and disbursements | ☑ | ☐ |
| • Bank statement | ☐ | ☑ Every |
| • Bank reconcilation | ☐ | ☑ 3 mo. |

# Legacy House Assisted Living

## Account QuickReport

### All Dates

| Account | Date | Type | Num | Memo/Description | Clr | Amount | Balance |
|---------|------|------|-----|------------------|-----|--------|---------|
| 1050 Legacy House Savings Account | | | | | | | |
| | | | | | | | 1.58 |

Thursday, May 19, 2011 11:53:26 AM PDT GMT-7

## CHAPTER 11 MONTHLY OPERATING REPORT -
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT-Continuation Sheet

Case No. 10-20987-TLM                    Report Month/Year ___Apr-11___
Debtor    LEGACY House

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

**Depository (bank) name:** Walmart Gift Card
**Account number:** 1013

**Beginning cash balance, per Debtor's books**             $          22

Add:    Transfers in from other estate bank accounts
        Cash receipts deposited to this account

Subtract:    Transfers out to other estate bank accounts
             **Cash disbursements** from this account

Adjustments, if any (explain)

**Net cash flow**                                           $
(receipts and transfers in less disbursements and transfers out)

**Ending cash balance, per Debtor's books**                $          22
(beginning balance plus net cash flow)

| Does this CONTINUATION SHEET include the following supporting documents? | Yes | No |
|---|---|---|
| • Detailed list of receipts and disbursements | ☑ | ☐ |
| • Bank statement | ☐ | ☑ n/a |
| • Bank reconciliation | ☐ | ☑ n/a |

UST-2C
Continuation Sheet
January 2009

# Legacy House Assisted Living
## Account QuickReport
### All Dates

| | Date | Type | Num | Name | Memo/Description | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **1013 Walmart Gift Card** | | | | | | | |
| | 03/16/2011 | Cash Expense | | Walmart | cookies, cupcakes & brownies for St. Patrick's Day party | -24.38 | 22.25 |
| **Total for 1013 Walmart Gift Card** | | | | | | | |

Thursday, May 19, 2011 11:05:16 AM PDT GMT-7

## CHAPTER 11 MONTHLY OPERATING REPORT - SUPPLEMENTAL INFORMATION

Case No. _____ 10-20987-TLM

Debtor _____ LEGACY HOUSE

Report Month/Year __Apr 1 2011__

### Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | 1 Unpaid post-petition taxes from prior reporting month | 2 Post-petition taxes accrued this month (new obligations) | 3 Post-petition tax payments made this reporting month | 4 Unpaid post-petition taxes at end of reporting month (col. 1+2-3) |
|---|---|---|---|---|
| **Federal** | | | | |
| Employee income tax withheld | 13,760 | 1,858 | 1,858 | 13,760 |
| Employee FICA taxes withheld | 24,094 | 2,621 | 2,621 | 24,094 |
| Employer FICA taxes | 24,093 | 2,621 | 2,621 | 24,093 |
| Unemployment taxes | 3,109 | | | 3,109 |
| Other:Medicare | 11,270 | 1,226 | 1,226 | 11,270 |
| **State** | | | | |
| Sales, use & excise taxes | | | | |
| Unemployment taxes | 18,785 | | | 18,785 |
| Other:Income Taxes | 9,218 | 624 | 624 | 9,218 |
| Other:Workers Comp Insur. | 17,913 | 358 | 358 | 17,913 |
| **Local** | | | | |
| Personal property taxes | | | | |
| Real property taxes | | | | |
| Other: | | | | |
| Total unpaid post-petition taxes | | | | 122,242 |

### Payments to Attorneys and Other Professionals (requires court approval)

| Professional's name | Type of services | Amount paid this month | Date of court approval | Balance unpaid at end of month, net of retainer |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

### Payments to Principals of Debtor and Other Insiders (includes officers, directors, shareholders, partners, members, relatives, etc.)

| Payee's name | Position with or relationship to Debtor | Amount paid this month | Purpose of payment (e.g., wages or salary, expense reimbursement, loan repayment, |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

### Insurance Coverage Summary

| Type of insurance | Insurance carrier | Amount of coverage | Policy expiration date | Premium paid through date |
|---|---|---|---|---|
| Workers' compensation | Payck | see attachments | | |
| General liability | PCALIC | | | |
| Property (fire, theft, etc.) | Harris & Dean | | | |
| Vehicle | Progressive | | | |
| Other: | Beneficial Life | | | |
| Other: | | | | |

*If any policies were renewed or replaced during reporting period, attach new certificate of insurance.*

## CHAPTER 11 MONTHLY OPERATING REPORT - SUPPLEMENTAL INFORMATION

Case No._____ 10-20987-TLM
Debtor_____ LEGACY HOUSE

Report Month/Year _____ 4/1/2011

### Accounts Receivable Aging Summary (attach detailed aging report)

|  | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
|---|---|---|---|---|---|
| Pre-petition receivables | 5,589 | 3,110 | (603) | 3,223 | 11,319 |
| Post-petition receivables | (675) | 2,726 | (896) | 35,322 | 36,476 |
| Total | 4,914 | 5,836 | (1,499) | 38,545 | 47,795 |

### Post-Petition Accounts Payable Aging Summary (attach detailed aging report)

|  | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
|---|---|---|---|---|---|
| Trade Payables | 59 | 60 |  | 69,595 | 69,714 |
| Other Payables |  |  |  |  |  |
| Total | 59 | 60 |  | 69,595 | 69,714 |

### Personnel Changes

|  | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | 20 | 6 |
| Number of employees at end of month | 18 | 10 |

### Other Information

|  | Yes | No |
|---|---|---|
| **Payment of Pre-Petition Debts** Did Debtor pay any unsecured pre-petition debts during the reporting month? *If yes, attach a detailed explanation including the payee, amount paid, and date of court approval.* | ☐ | ☑ |
| **Sale of Assets** Did Debtor, or another party on behalf of Debtor, sell, transfer, or otherwise dispose of any assets outside of the ordinary course of Debtor's business during the reporting month? *If yes, attach a report of sale or settlement statement, or detailed explanation including description of asset sold, purchaser, sale price, net proceeds received, and date of court approval.* | ☐ | ☑ |
| **Post-Petition Financing** Did Debtor borrow any money outside of the ordinary course of business during the reporting month? *If yes, attach a detailed explanation including the name of the lender, the amount borrowed, and the date of court approval.* | ☐ | ☑ |

### Narrative

*Provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period; any unusual or non-recurring accounting transactions that are reported in the financial statements; any significant changes in the financial condition of the debtor; and any progress made toward confirmation of a plan during the month.*

UST-2?

United States Trustee-District of Idaho